## SCHEDULE A

### Particulars of Litigation

## SCHEDULE A

Education Logistics, Inc. has brought suit against Ecotran Systems, Inc. a delaware Corporation, and Steven Hill in the Montana Fourth Judicial Court, Missoula, MT, Cause No. 73063. Hill was a former sale representative of Edulog who left to join Ecotran. Hill took with him some of Edulog's confidential information regarding potential clients and used that information in an attempt to obtain business for Ecotran. In this suit, Edulog seeks to recover from Edulog and Hill losses of Edulog's confidential information. Hill has counterclaimed against Edulog alleging Edulog wrongfully terminated his employment and that Edulog owes him certain wages and expenses. Edulog denies the validity of Hill's claim.

In June 1991 Edulog terminated the employment of Pankaj Garg, a citizen of India, when Garg's authorization to work in the United States expired. Garg has brought a claim against Edulog and Logistic Systems Inc., alleging that the companies should have assisted him in obtaining an extended work authorization and that the companies owe him certain back wages and expenses. The companies deny Garg's allegation. The matter has been presented to an arbitrator agreed upon by the parties, and a decision is expected within 30 days.

## SCHEDULE B

Regional Price Schedule



# SCHEDULE   B

License Cost is an Average price with each region balanced as a percentage of that amount. This Schedule is to be updated on September 1, 1992 and annually thereafter.

|  | STUDENT ENROLLMENT | | | |
|---|---|---|---|---|
|  | 500 | 1000 | 1500 | 1500-2000 |
| **LICENSE COST** | $7,500 | $10,500 | $13,500 | $15,500 |
| **REGION** |  |  |  |  |
| NORTHEAST | 90% | 90% | 90% | 90% |
| MID-ATLANTIC | 90% | 90% | 90% | 90% |
| NEW ENGLAND | 90% | 90% | 90% | 90% |
| MIDWEST | 100% | 100% | 100% | 100% |
| NORTHWEST | 100% | 100% | 100% | 100% |
| MID-PACIFIC | 100% | 100% | 100% | 100% |
| SOUTHWEST | 100% | 100% | 100% | 100% |
| Texas | 85% | 85% | 85% | 85% |
| SOUTHEAST | 100% | 100% | 100% | 100% |
| CANADA | 110% | 110% | 110% | 110% |
|  |  |  |  |  |

C:\wpwin\JohndL\License

**EXHIBIT A**

**Page 37 of 93**

51

HQW

## STUDENT ENROLLMENT

| | 0000-2500 | 2500-3000 | 3000-3500 |
|---|---|---|---|
| **LICENSE COST** | $16,500 | $18,000 | $18,750 |
| **REGION** | | | |
| **NORTHEAST** | 90% | 90% | 90% |
| **MID-ATLANTIC** | 90% | 90% | 90% |
| **NEW ENGLAND** | 90% | 90% | 90% |
| **MIDWEST** | 100% | 100% | 100% |
| **NORTHWEST** | 100% | 100% | 100% |
| **MID-PACIFIC** | 100% | 100% | 100% |
| **SOUTHWEST** | 100% | 100% | 100% |
| Texas | 85% | 85% | 85% |
| **SOUTHEAST** | 100% | 100% | 100% |
| **CANADA** | 110% | 110% | 110% |
| | | | |

**EXHIBIT A**

**Page 38 of 93**

52

HQN

### STUDENT ENROLLMENT

| | | |
|---|---|---|
| LICENSE COST | $19,500 | To be determined |
| REGION | | |
| NORTHEAST | 90% | |
| MID-ATLANTIC | 90% | |
| NEW ENGLAND | 90% | |
| MIDWEST | 100% | |
| NORTHWEST | 100% | |
| MID-PACIFIC | 100% | |
| SOUTHWEST | 100% | |
| Texas | 85% | |
| SOUTHEAST | 100% | |
| CANADA | 110% | |

**EXHIBIT A**

**Page 39 of 93**

Case 9:07-cv-00006-DWM Document 8-2 Filed 03/11/071   Page 7 of 55   PageID 365

HerW

## SCHEDULE G

Particulars of LMI and Edulog Customers

HPN.

# edulog

## EDUCATION LOGISTICS, INC.

RECEIVED JUN 2 2 1992

## Complete User List

**Abbotsford School District #34**
31759 King Road
Clearbrook, BC  VZT 4M7
CANADA
    Jerry Harding
    Transportation Manager
    (604) 859-4891
Total Students: 15,000
Square Miles: N/A
Implemented: 1990

**Adams County School District #12**
**(Northglenn-Thornton)**
414 144th Avenue
Broomfield, CO  80020
    Virginia Stanek
    Executive Director
    (303) 452-6553
Total Students: 20,600
Square Miles: 65
Implemented: 1988

**Alberni School District #70**
4690 Roger Street
Port Alberni, BC  V9Y 3Z4
    Ernie Inglehart
    Transportation Manager
    (604) 723-3565
Total Students: 6,041
Square Miles: N/A
Implemented: 1991

**Albuquerque Public Schools**
1700 Pennsylvania NE
Albuquerque, NM  87110
    Larry Madrid
    Transportation Manager
    (505) 294-1522
Total Students: 85,000
Square Miles: N/A
Implemented: 1990

**Alief Independent School District**
P.O. Box 68
Alief, TX  77411
    Louis B. Stoerner
    Assistant Superintendent
    (713) 498-8110
Total Students: 28,000
Square Miles: N/A
Implemented: 1991

**Alvin Independent School District**
605 West House
Alvin, TX  77511
    John Ralph
    Assistant Director
    (713) 585-3701
Total Students: N/A
Square Miles: N/A
Implemented: N/A

CONFIDENTIAL

**EXHIBIT A**
**Page 41 of 93**

*EDULOG—Complete User List*   CONFIDENTIAL   *Page 2*

**Anchorage School District**
3580 East Tudor Road
Anchorage, AK 99507
  J. Steven Kalmes
  Director, Transportation/
  Vehicle Maintenance
  (907) 563-3022
Total Students: 40,000
Square Miles: N/A
Implemented: 1983

**Anderson Community School Corporation**
30 West 11th Street
Anderson, IN 46016
  Mary Ann Vaught
  Assistant Director of Transportation
  (317) 641-2024
Total Students: 13,000
Square Miles: 84
Implemented: 1989

**Anoka-Hennepin I.S.D. #11**
11299 Hanson Boulevard N.W.
Coon Rapids, MN 55433
  Chuck Holden
  Director of Transportation
  (612) 422-5606
Total Students: 36,000
Square Miles: N/A
Implemented: 1991

**Anthony Wayne Local School District**
11012 Shepler Avenue
Whitehouse, OH 43571
  Leonard Kleinlein
  Transportation Director
  (419) 877-0451
Total Students: 3,500
Square Miles: N/A
Implemented: 1990

**Appleton Area School District**
120 East Harris
Appleton, WI 54911
  Jim Schwaller
  Data Processing Coordinator
  (414) 832-6109
Total Students: 13,000
Square Miles: N/A
Implemented: 1990

**Arlington Independent School District**
1203 West Pioneer Parkway
Arlington, TX 76013
  Mr. W.J. Winter
  Director of Planning
  (817) 459-7809
Total Students: 40,000
Square Miles: N/A
Implemented: 1990

**Aurora Public Schools**
**(Adams-Arapahoe #28J)**
90 Buckley Road
Aurora, CO 80011
  Angust Campbell
  Director of Transportation
  (303) 344-8060
Total Students: 25,700
Square Miles: N/A
Implemented: 1988

**Avon Lake City Schools**
175 Avon Belden Road
Avon Lake, OH 44012
  Erik Helgesen
  Director of Business
  (216) 933-7328
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 42 of 93**

*Page 3*

*EDULOG— Complete User List*     *CONFIDENTIAL*

**Barbour County Board of Education**
105 South Railroad Street
Philippi, WV  26416
   Edward Larry
   Director of Transportation
   (304) 457-3030
Total Students: 3,000
Square Miles: N/A
Implemented: 1990

**Barrow County Schools**
109 Church Street
Winder, GA  30680
   Dan Cromer
   Assistant Superintendent
   (404) 867-4527
Total Students: 5,000
Square Miles: 167
Implemented: 1988

**Bartholmew Consolidated School Corporation**
2650 Home Avenue
Columbus, IN  47201
   Ishmiel Johnson-Bey
   Transportation Coordinator
   (812) 376-4246
Total Students: 10,000
Square Miles: 300
Implemented: 1992

**Bath Local School District**
2650 Bible Road
Lima, OH  45801
   Richard L. Lhamon
   Assistant Superintendent
   (419) 221-0807
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Bay City Public Schools**
910 North Walnut
Bay City, MI  48706
   James A. Griffiths
   Director Planning, Research
   & Pupil Services
   (517) 686-9700 ext. 125
Total Students: N/A
Square Miles: N/A
Implemented: 1991

**Beaufort County School District**
P.O. Box 309
Beaufort, SC  29901
   Conway McGee
   Director of Transportation
   (803) 525-4200
Total Students: 12,000
Square Miles: N/A
Implemented: 1991

**Beaumont Independent School District**
3395 Harrison Street
Beaumont, TX  77706
   Daryl Ann Hansen
   Computer Tech. Supervisor
   (409) 899-9972 ext. 287
Total Students: 20,000
Square Miles: 153
Implemented: 1991

**EXHIBIT A**
**Page 43 of 93**

57

EDULOG— Complete User List      CONFIDENTIAL      *Page 4*

**Bedford School District**
School Administration Unit 26
170 South River Road
Bedford, NH 03102
    Jerry Valle
    Transportation Coordinator
    (603) 472-5447
Total Students: 5,500
Square Miles: N/A
Implemented: 1989

**Bellevue School District #405**
12025 N.E. 5th Street
Bellevue, WA 98005
    Terry Sisson
    Director of Transportation
    (206) 455-6128
Total Students: 14,500
Square Miles: 40
Implemented: 1988

**Belvidere Community Unit**
School District #100
1201 5th Avenue
Belvidere, IL 61008
    Cheryl Douglas
    Assistant Business Manager
    (815) 544-0301
Total Students: 4,600
Square Miles: N/A
Implemented: N/A

**Bemidji School District #31**
201 - 15th Street N.W.
Bemidji, MN 56601
    Doyle Tomhave
    Transportation Director
    (218) 759-3108
Total Students: 5,000
Square Miles: 1,000
Implemented: 1990

**Berkeley County Public Schools**
401 South Queen Street
Martinsburg, WV 25401
    Dr. Janice Christopher
    Assistant Superintendent
    (304) 267-3500
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Big Walnut Local Schools**
P.O. Box 5001
Sunbury, OH 43074
    Mike Crader
    Assistant Superintendent
    (614) 965-2706
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Billings School District #2**
1201 2nd Avenue North
Billings, MT 59101-2619
    Bob Marsh
    Transportation Director
    (406) 255-3575
Total Students: 18,000
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 44 of 93**

CONFIDENTIAL

*EDULOG—Complete User List*     CONFIDENTIAL     *Page 5*

**Binghampton BOCES**
South Tier Reg. Comp. Center
Browne-Deleware-Tioga BOCES
421 Upper Glenwood Road
Binghampton, NY 13905
    William Tomie
    Dir. of Computer Operations
    (607) 729-9301
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Birdville Independent School District**
6125 East Belknap Street
Fort Worth, TX 76117
    Dr. Richard Whitney
    Director of Information Systems
    (817) 831-5892
Total Students: 17,000
Square Miles: N/A
Implemented: N/A

**Birmingham Public Schools**
2125 East Lincoln
Birmingham, MI 48008
    Joseph F. Griffin
    Transportation Director
    (313) 644-0102
Total Students: 7,400
Square Miles: 50
Implemented: 1985

**Bloomington Public Schools I.S.D. #271**
8900 Portland Avenue South
Bloomington, MN 55420
    Jan Ditibrenner
    Supervisor of Transportation
    (612) 887-9109
Total Students: 11,350
Square Miles: N/A
Implemented: 1990

**Boulder Valley Public Schools**
6500 East Arapahoe Road
Boulder, CO 80302
    Pat Sandham
    Transportation Supervisor
    (303) 447-1010 ext. 482
Total Students: 21,000
Square Miles: N/A
Implemented: 1986

**Bridgeport-Spaulding Community School District**
3878 Sherman Street
Bridgeport, MI 48722
    Judy Pretzer
    Transportation Supervisor
    (517) 777-4820
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Brookfield Public Schools**
100 Pocono Road
Brookfield, CT 06804
    Dave Minnich
    Business Manager
    (203) 775-1448
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 45 of 93**

59

**Brookville Local Schools**
4151 Brown Street
Brookville, OH 45309
  Ken Swink
  Transportation Supervisor
  (513) 833-4724
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Broward Coutny School Board**
1320 Southwest 4th Street
Ft. Lauderdale, FL 33312
  Ed Hineline
  Asst. to Lee Stepancek
  (   )   -
Total Students: 170,000
Square Miles: 440
Implemented: N/A

**Burnsville School District #191**
100 River Ridge Court
Burnsville, MN 55337
  Mr. Steve George
  Director of Planning
  (612) 895-7233
Total Students: 9,000
Square Miles: N/A
Implemented: 1990

**Butte School District #1**
111 North Montana Street
Butte, MT 59701
  Cliff Steel
  Manager of Transportation
  (406) 723-4371
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Byron Community Unit School District #226**
P.O. Box 911
Byron, IL 61010
  Jim Jennings
  Transportation Director
  (815) 234-5491
Total Students: 1,200
Square Miles: N/A
Implemented: N/A

**Calhoun County Schools**
P.O. Box 460
Grantsville, WV 26147
  Mr. Don Pitts
  Dir. of Transportation
  (304) 354-7011
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Calvert County Schools**
Dares Beach Road
Prince Fredrick, MD 20678
  Warren Prince
  Supervisor of Transportation
  (301) 535-1700
Total Students: 9,000
Square Miles: N/A
Implemented: 1990

**Canton City Schools**
617 McKinley Avenue S.W.
Canton, OH 44707
  Brad Adkins
  Transportation Department
  (216) 438-2507 ext. 624
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 46 of 93**

EDULOG — *Complete User List*        CONFIDENTIAL        *Page 7*

HPW

**Capital Area Intermediate Unit #15**
26 North 9th Street
Lemoyne, PA 17043
    George Zimmerman
    Business Manager
    (717) 732-8400
Total Students: 1,700
Square Miles: N/A
Implemented: 1990

**Carmel-Clay Schools**
5201 E. 131st Street
Carmel, IN 46032
    Les Pence
    Director of Transportation
    (317) 571-4065
Total Students: 9,000
Square Miles: 90
Implemented: 1991

**Cecil County Public Schools**
Booth Street
Elkton, MD 21921
    Robert Cornell
    Assistant in Transportation
    (301) 996-5416
Total Students: 12,000
Square Miles: 380
Implemented: 1990

**Central Dauphin School District**
600 Rutherford Road
Harrisburg, PA 17109
    Dan Lehman
    Coordinator of Transportation
    (717) 545-4703
Total Students: 8,700
Square Miles: N/A
Implemented: 1986

**Champaign Community Unit School District #4**
703 South New St.
Champaign, IL 61820
    Barbara Sorgenfrie
    Director of Data Processing
    (217) 351-3801
Total Students: 8,500
Square Miles: 80
Implemented: 1989

**Chandler Unified School District #80**
1525 West Frye Road
Chandler, AZ 85224
    Dennis Halachoff
    Transportation Supervisor
    (602) 786-7027
Total Students: 8,000
Square Miles: N/A
Implemented: N/A

**"Chaska" Salden Bus Service**
402 6th Street West
Chaska, MN 55318
    Ed Salden
    Vice President
    (612) 448-2696
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 3 1993

**EXHIBIT A**

**Page 47 of 93**

**City of Chicago School District #299**
1819 W. Pershing Road
6th Floor, West Building
Chicago, IL 60609
    Rose Sampieri
    Administrator of
    Student Transportation
    (312) 535-7740
Total Students: 440,000
Square Miles: 300
Implemented: 1991

**Chico Unified School District**
1163 East 7th Street
Chico, CA 95926
    Craig T. Biasca
    Data Processing Supervisor
    (916) 891-3023
Total Students: 12,000
Square Miles: 322
Implemented: 1989

**Chinle Unified School District #24**
P.O. Box 337
Highway 191 & Navajo, Route 7
Chinle, AZ 86503-337
    Anthony Towne
    Assistant Trans. Director
    (602) 674-9400
Total Students: 3,378
Square Miles: N/A
Implemented: 1989

**Chippewa Valley Schools**
19120 Cass Avenue
Mt. Clemens, MI 48044
    Kristina Johnson
    Director of Data Processing
    and Pupil Personnel
    (313) 286-7600
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Chisago Lakes Area Schools**
13750 Lake Boulevard
San Jose, CA 95127
    Sig Stene
    Administrative Assistant
    (612) 257-5600
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Cincinnati Public Schools**
2355 Iowa Street
Cincinnati, OH 45206
    Howard Harris
    Director, Pupil Transportation
    (513) 369-4680
Total Students: 66,000
Square Miles: N/A
Implemented: 1986

**Citrus County School Board**
1007 West Main Street
Inverness, FL 32650
    Dr. James Pullar
    Director of Planning
    (904) 726-1931
Total Students: 10,000
Square Miles: 629
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 48 of 93**

*EDULOG — Complete User List*   CONFIDENTIAL                    *Page 9*

**Clark County Public Schools**
175 Alexander Street
Athens, GA 30610-1299
    Robert Millians
    Admin. of Pupil Transportation
    (404) 548-6971
Total Students: 10,500
Square Miles: N/A
Implemented: 1989

**Clarkstown Central School District**
30 Parrott Road
West Nyack, NY 10994
    Robert Alexander
    Transportation Supervisor
    (914) 634-6467
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Clarksville-Montgomery County**
**School System**
2620 Highway 41A
Clarksville, TN 37043
    Joe D. Haley
    Supervisor of Transportation
    (615) 358-9465
Total Students: 15,000
Square Miles: 500
Implemented: 1989

**Clayton County Public Schools**
120 Smith Street
Jonesboro, GA 30236
    David Butler
    Administrative Assistant for MIS
    (404) 473-2825
Total Students: 35,000
Square Miles: N/A
Implemented: N/A

**Cleveland Public Schools**
3832 Ridge Road
Cleveland, OH 44114
    Dave Adams
    Routing Manager
    (216) 634-7028
Total Students: 72,000
Square Miles: 190
Implemented: 1991

**Clovis Unified School District**
55 Shaw Avenue, Suite 217
Clovis, CA 93612
    Joe Bjerke
    Transportation Director
    (209) 297-4000
Total Students: 22,500
Square Miles: N/A
Implemented: N/A

**Cobb County Public Schools**
620 South Cobb Drive
Marietta, GA 30060
    Carlton Allen
    Associate Director of Transportation
    (404) 426-3535
    Mr. Carroll Pitts
    Director of Transportation
    (404) 426-3333
Total Students: 69,000
Square Miles: N/A
Implemented: 1985

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 49 of 93**

63



CONFIDENTIAL

*EDULOG—Complete User List*    Page 10

**Collier County Public Schools**
5700 Cougar Lane
Naples, FL 33942
    Art Dobberstein
    Director of Transportation
    (813) 597-9088
Total Students: 20,000
Square Miles: N/A
Implemented: 1990

**Colonial School District**
230 Flourtown Road
Plymouth Meeting, PA 19462
    Catherine Johns
    Transportation Supervisor
    (215) 834-1670
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Columbus City Schools**
737 Hudson Street
Columbus, OH 43215
    Dave Mohler
    Transportation Systems Analyst
    (614) 365-6707
Total Students: 65,000
Square Miles: 120
Implemented: 1990

**Concord Community Schools**
59040 Minuteman Way
Elkhart, IN 46517
    Marv Roush
    Director of Transportation
    (219) 875-6577
Total Students: 3,500
Square Miles: N/A
Implemented: 1989

**Connetquot Central
School District of Islip II**
780 Ocean Avenue
Bohemia, NY 11716
    Laura Spano
    Transportation Supervisor
    (516) 244-2201
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Creighton Elementary School District #14**
2802 East McDowell Road
Phoenix, AZ 85008
    David C. Hilliker
    Director of Trans.
    (602) 381-6055
Total Students: 2,800
Square Miles: 4
Implemented: 1989

**Crown Point Community School
Corporation**
200 East North Street
Crown Point, IN 46307
    George Antal
    Director of Transportation, Buildings,
Grounds
    (219) 663-3371
    Darlene Trinowsky
    Dispatchers
    (219) 663-1465
Total Students: 5,300
Square Miles: 64
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 50 of 93**

*Page 11*

*EDULOG—Complete User List*          CONFIDENTIAL

**Cumberland Valley School District**
6746 Carlisle Pike
Mechanicsburg, PA 17055
    Chuck Snively
    Transportation Manager
    (717) 697-8261
Total Students: 7,000
Square Miles: 102
Implemented: 1991

**Dalton City Schools**
100 South Hamilton Street
Dalton, GA 30722
    Johnny Bridges
    Director of Facilities & Transportation
    (404) 278-7866
Total Students: 4,000
Square Miles: N/A
Implemented: 1991

**Davis County School District**
Box 1209, Building F2
Freeport Center
Farmington, UT 84016
    A. Jack Graviet
    Director of Transportation
    (801) 774-7475
Total Students: 50,000
Square Miles: N/A
Implemented: 1989

**Decatur School District #61**
101 West Cerro Gordo
Decatur, IL 62523
    Larry Reed
    Coordinator of Day-to-Day Data
    (217) 424-3087
Total Students: 14,000
Square Miles: 44
Implemented: 1990

**Decatur Township**
**Metropolitan School District**
7523 Mooresville Road
West Newton, IN 46183
    Linda Larison
    Transportation Supervisor
    (317) 856-8060
Total Students: 5,200
Square Miles: 36
Implemented: N/A

**Deer Valley Unified School District #97**
20402 North 15th Avenue
Phoenix, AZ 85027
    Sharon Erb
    Transportation Coordinator
    (602) 581-7741
Total Students: 13,600
Square Miles: 365
Implemented: 1989

**Defiance City Schools**
629 Arabella Street
Defiance, OH 43512
    O.C. Beindorf
    Dir. of Trans./Personnel
    (419) 782-0070
    Total Students: N/A
    Square Miles: N/A
    Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 51 of 93**



*EDULOG — Complete User List*  CONFIDENTIAL

**Delaware Dept. of Public Instruction**
P.O. Box 1402
Dover, DE 19903
    Harlan "Ted" Tull
    State Director of Trans.
    (302) 739-4697
Total Students: N/A
Square Miles: N/A
Implemented: N/A
Complete Implemenation of every district
in the state

**Denton Independent School District**
909 Linden
Denton, TX 76201
    Gene Holloway
    Supervisor of Transportation
    (817) 387-3846
Total Students: 10,000
Square Miles: N/A
Implemented: 1991

**Derby Unified School District #260**
120 East Washington
Derby, KS 67037
    Howard Bowie
    Director of Operations
    (316) 788-8420
Total Students: 6,000
Square Miles: N/A
Implemented: 1990

**Des Moines Public Schools**
1800 Grand Avenue
Des Moines, IA 50307-3382
    Dr. Don Prins
    Director of Transportation
    (515) 242-7884
Total Students: 32,000
Square Miles: N/A
Implemented: 1990

**Detroit Public Schools**
8145 Greenfield
Detroit, MI 48202
    Clarance Clavon
    Director of Transportation
    (313) 849-2422
Total Students: 170,000
Square Miles: N/A
Implemented: N/A

**Douglas County S. D. Ra. 1**
2808 South State Highway 85
Castle Rock, CO 80104
    Chuck Lee
    Transportation Director
    (303) 688-3315
Total Students: 11,100
Square Miles: N/A
Implemented: 1991

**Dublin City School District**
117 East Jackson Street
Dublin, GA 31021
    John Deamer
    Director of Special Projects
    (912) 272-3440
Total Students: 3,600
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 52 of 93**

**Dufferin-Peel Roman Catholic**
**Separate School Board**
5685 Keaton
Crescent, Mississauga, ON  L5R 3H5
CANADA
　　Rob Scott
　　Supervisor of Transportation
　　(416) 890-5300 ext. 226
Total Students: 56,000
Square Miles: N/A
Implemented: 1987

**Eanes Independent School District**
601 Camp Craft Road
Austin, TX  78746
　　**David Bolles**
　　Director of Transportation
　　(512) 327-1197
Total Students: 4,800
Square Miles: N/A
Implemented: 1990

**East Allen County School District**
1322 Green Road
New Haven, IN  46774
　　**Floyd Place**
　　Director of Transportation
　　(219) 493-3761 ext. 216
Total Students: 12,000
Square Miles: 250
Implemented: 1989

**East China Schools**
1585 Meisner Road
Marine City, MI  48039
　　**Larry Aspenleiter**
　　Transportation Director
　　(313) 765-5422 or 9701
Total Students: N/A
Square Miles: N/A
Implemented: 1991

**East Meadow Union Free School District**
Transportation Department
Carman Avenue
East Meadow, NY  11554
　　**Raymond Regan** ext. 220
　　Dir. of Fac. Oper. & Trans.
　　(516) 794-7000 ext. 220
Total Students: 7,500
Square Miles: N/A
Implemented: 1986

**Eden Prairie School District #272**
8100 School Road
Eden Prairie, MN  55344
　　**Rose Linden**
　　Transportation Director
　　(612) 937-3671 ext. 671
Total Students: 7,000
Square Miles: N/A
Implemented: 1990

**Edinburg Consolidated I.S.D.**
1101 East Schmidt
Edinburg, TX  78539
　　**Jonas Ybarra**
　　Director of Transportation
　　(512) 383-2779
Total Students: 6,000
Square Miles: N/A
Implemented: 1989

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 53 of 93**

CONFIDENTIAL

*EDULOG – Complete User List*                 Page 14

**Edmonds School District #15**
3800 196th South West
Lynnwood, WA 98036
   Jim Page
   Supervisor of Mgmt. Info. Systems
   Reg Clark
   Director of Transportation
   (206) 670-7017
Total Students: 17,500
Square Miles: N/A
Implemented: 1990

**Educational Service Dist. #101**
West 1025 Indiana Avenue
Spokane, WA 99205-4562
   Dick Caldwell
   Coordinator,
   Region V Pupil Transportation
   (509) 456-2718
Total Students: N/A
Square Miles: N/A
Implemented: 1989

**Elida Local School Dist.**
101 East North Street
Elida, OH 45807
   Joseph Rogers
   Superintendent
   (419) 331-4155
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Elk Grove Unified School District**
8820 Elk Grove Blvd.
Elk Grove, CA 95624
   Terry Fugisang
   Director of Transportation
   (916) 686-7733
Total Students: 22,200
Square Miles: N/A
Implemented: 1991

**Elkhart Community Schools**
2720 California Road
Elkhart, IN 46514
   Kathy Shewmaker
   Transportation Department
   (219) 262-5532
Total Students: 11,000
Square Miles: N/A
Implemented: 1988

**El Paso County School District #11**
**(Colorado Springs)**
800 Babcock Road
Colorado Springs, CO 80915
   Reeves Smith
   Director of Transportation
   (719) 520-2144
Total Students: 30,300
Square Miles: N/A
Implemented: 1989

**Elyria Public Schools**
355 Griswold Road
Elyria, OH 44035
   Fred V. Stephens
   Business Manager
   (216) 324-7500
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**EXHIBIT A**
**Page 54 of 93**

Case 9:07-cv-00006-BWM Document 3-2 Filed 01/11/07

Page 15

*EDULOG—Complete User List*          CONFIDENTIAL

**Euclid City Schools**
651 East 222nd Street
Euclid, OH 44123
Ronald Victor
Business Manager
(216) 261-2900
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Fairbanks North Star Borough School District**
8th and Cushman Street
Fairbanks, AK 99707-1250
Robert R. Shefchik
Transportation Coordinator
(907) 452-2000
Total Students: 13,000
Square Miles: N/A
Implemented: 1988

**Farmingdale Unified School District**
Van Cott and Grant Avenue
Farmingdale, NY 11735
Bill Slymen
Transportation Supervisor
(516) 752-6555
Total Students: 6,000
Square Miles: N/A
Implemented: 1988

**Fayette County School District**
210 Stonewall Avenue
Fayetteville, GA 30214
Pam Holt
Transportation Specialist
(404) 460-3520
Total Students: 12,500
Square Miles: 200
Implemented: 1990

**Fontana Unified School District**
9820 Citrus Avenue
Fontana, CA 92335
J. R. Wagner
Transportation Director
(714) 357-5210
Total Students: 27,000
Square Miles: N/A
Implemented: 1988

**Forest Hills Local School District**
7550 Forest Road
Cincinnati, OH 45255
Ron Yeager
Assistant Treasurer
(513) 231-3600
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Forest Hills Public Schools**
6001 Hall Street S.E.
Grand Rapids, MI 49546
Linda Schwartz
Transportation Supervisor
(616) 676-8931
Total Students: 5,700
Square Miles: 65
Implemented: 1990

**Fox Chapel Area School District**
611 Field Club Road
Pittsburgh, PA 15238
Gil Damico
Dir. of Transportation
(412) 963-9600
Total Students: 3,300
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 55 of 93**

69

*EDULOG—Complete User List*  CONFIDENTIAL  *Page 16*

ABW

**Framingham Public Schools**
454 Water Street
Framingham, MA  01701
    William Manning
    Transportation Director
    (508) 626-9179
Total Students: 7,300
Square Miles: 25
Implemented: 1990

**Freeport School District #145**
501 East South Street
Freeport, IL  61032
    Dan Casing
    Assistant Superintendent for Business
    (815) 235-4151
Total Students: 4,900
Square Miles: N/A
Implemented: N/A

**Freeport Union Free S. D.**
Administrative Building
235 North Ocean Avenue
Freeport, NY  11520
    Ken Brown
    Administrative Assistant
    (516) 867-5220
Total Students: 6,500
Square Miles: N/A
Implemented: 1988

**Fulton County Board of Education**
786 Cleveland Avenue S. W.
Atlanta, GA  30315
    Dr. James H. Fox, Jr.
    Superintendent
    (404) 763-4587
Total Students: 42,000
Square Miles: 420
Implemented: 1990

**Gaylord Community Schools**
615 South Elm Street
Gaylord, MI  49735
    Stan Pearson
    Transportation Director
    (517) 732-6402 ext. 137
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**"Germany"**
Motor Transport Branch, DOL
USMC, Giessen
Germany
    Joachim Jobst
    Asst. Trans. Op. Off.
    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-402-764
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Glynn County Schools**
P.O. Box 1677
Brunswick, GA  31521
    Howard Mann
    Director of Transportation
    (912) 267-4120
Total Students: 10,000
Square Miles: N/A
Implemented: 1989

**Goshen Community School Corporation**
721 East Madison Street
Goshen, IN  46526
    Max Fiandt
    Transportation Director
    (219) 533-8631
Total Students: 4,500
Square Miles: 36
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 56 of 93**

HON

**Grand Blanc Community Schools**
11920 South Saginaw Road
Grand Blanc, MI 48439
    Tony Leonardo
    Transportation Director
    (313) 694-8211 xt. 207, 208
Total Students: 5,600
Square Miles: N/A
Implemented: 1988

**Grand Ledge Public Schools**
950 Jenne
Grand Ledge, MI 48837
    Tim Bowers
    Transportation Supervisor
    (517) 627-9737
Total Students: 5,000
Square Miles: 125
Implemented: 1990

**Grand Rapids Public Schools**
900 Union Avenue N.E.
Grand Rapids, MI 49503
    Bill Norder
    Comp. Consultant for Trans.
    (616) 771-3023
Total Students: 30,000
Square Miles: 60
Implemented: N/A

**Granite School District**
Transportation Office
340 East 3545 South
Salt Lake City, UT 84115
    Ken Greiner
    Director of Transportation
    (801) 481-7137
Total Students: 90,000
Square Miles: N/A
Implemented: 1989

**Greater Latrobe School District**
410 Main Street
Latrobe, PA 15650
    Stephan J. Bair
    Assistant Superintendent for Business
    (412) 539-4200 or 4209 ext 23
Total Students: 5,000
Square Miles: 72
Implemented: 1990

**Great Falls Public Schools**
1100 4th Street South
Great Falls, MT 59403
    Dewey Swank
    Transportation Director
    (406) 791-2265
Total Students: 12,000
Square Miles: N/A
Implemented: 1986

**Greenwich Public Schools**
Havemeyer Building
Greenwich Avenue
Greenwich, CT 06830
    Ms. Terry Gill
    Transportation Manager
    (203) 625-7449
Total Students: 12,000
Square Miles: N/A
Implemented: 1988

**Guilderland Central School District**
6094 State Farm Road
Guilderland, NY 12084
    Jim Thompson
    Transportation Supervisor
    (518) 861-6434
Total Students: N/A
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 57 of 93**

*EDULOG — Complete User List*     CONFIDENTIAL     AON

**Gwinnett County Public Schools**
610 West Crogan Street
Lawrenceville, GA 30245
   Ed Hampton
   Director of MIS
   (404) 822-6403
Total Students: 62,100
Square Miles: 440
Implemented: 1991

**City of Hammond Schools**
5727 Sohl Avenue
Hammond, IN 46320
   Michael Hriso
   Supervisor of Transportation
   (219) 933-2438 or 2439
Total Students: 13,500
Square Miles: 25
Implemented: 1990

**Hampton City School System**
School Administration Center
1819 Nickerson Blvd.
Hampton, VA 23663
   Joe Hawkins
   Director of Transportation
   (804) 850-5200
Total Students: 20,000
Square Miles: 144
Implemented: 1989

**Harborsfield Union Free School District**
2 Oldfield Road
Greenlawn, NY 11704
   Joanne Grunner
   Transportation Supervisor
   (516) 754-5301
Total Students: N/A
Square Miles: N/A
Implemented: 1990

**Harlingen Consolidated I.S.D.**
1409 East Harrison
Harlingen, TX 78550
   Ishmal Parades
   Transportation Director
   (512) 423-2151
Total Students: 14,500
Square Miles: N/A
Implemented: 1989

**Havestraw-Stony Point School District**
65 Chapel Street
Garnerville, NY 10923
   Bernie Hughs
   Transportation Coor.
   (914) 942-9700
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Hazleton Area School District**
Church and Walnut Street
Hazleton, PA 18201
   Greg Cassano
   Supervisor of Transportation
   (717) 459-3190
Total Students: 10,027
Square Miles: 289
Implemented: 1990

**Hazelwood School District**
3306 Douglas Road
Florissant, MO 63034
   Marvin Hahn
   Business Manager
   (314) 921-4450
Total Students: 17,000
Square Miles: 78
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 58 of 93**

*EDULOG—Complete User List*    CONFIDENTIAL    HDN

**Henry County School District**
397 Tomlinson Street
McDonough, GA 30253
   **Wayne Makie**
   Assistant Transportation Director
   (404) 957-6601
Total Students: 10,500
Square Miles: 350
Implemented: 1990

**Hicksville Union Free School District**
Administration Building
Division Avenue
Hicksville, NY 11801
   **Mary Lippman**
   Transportation Advisor
   (516) 933-6679
Total Students: 4,700
Square Miles: N/A
Implemented: 1988

**Highline School Dist. #401**
17910 8th Avenue South
Seattle, WA 98148
   **Mary Carr**
   Transportation Director
   (206) 433-2471
Total Students: 6,000
Square Miles: N/A
Implemented: 1988

**Hilliard City Schools**
5491 Scioto-Darby Road
Hilliard, OH 43026
   **Charlotte Liston**
   Transportation Supervisor
   (614) 771-4273
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Hollister Elementary School District**
761 South Street
Hollister, CA 95023
   **Dick Pitschka**
   Dir. of Computer Support Services
   (408) 637-3781
Total Students: 4,000
Square Miles: N/A
Implemented: N/A

**Hopkins I.S.D. #270**
1001 State Highway 7
Hopkins, MN 55343
   **Bruce Swanson**
   Director of Transportation
   (612) 933-9229
Total Students: 6,762
Square Miles: N/A
Implemented: 1990

**Horseheads Central School District**
District Administration
Horseheads, NY 14845
   **Alta Plate**
   Transportation Supervisor
   (607) 739-6339
Total Students: 5,000
Square Miles: 115
Implemented: 1990

**Huber Heights City School District**
5954 Longford Road
Huber Heights, OH 45424
   **Roy Berger**
   Dir. Admin. Services
   (513) 237-6392
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 59 of 93**

73

*EDULOG—Complete User List*    CONFIDENTIAL

**Hudson-Litchfield School District**
School Administrative Unit #27
20 Library Street
Hudson, NH 03051
    Fred Deppy
    Transportation Coordinator
    (603) 886-1239
Total Students: N/A
Square Miles: N/A
Implemented: 1990

**Humble Independent School District**
1703 Wilson Road
Humble, TX 77338
    Gilbert Srygley
    Transportation Director
    (713) 540-5900
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Huntington Union Free School District**
Administration Building
Woodhull Road
Huntington Station, NY 11746
    Carl Cozzetta
    Supervisor of Transportation
    (516) 673-2038
Total Students: 4,600
Square Miles: N/A
Implemented: 1988

**Huntsville Independent School District**
441 FM 2821 B
Huntsville, TX 77340
    Ed Garner
    Transportation Director
    (409) 295-5487
Total Students: 6,200
Square Miles: 630
Implemented: 1989

**Hyde Park School District**
Smith Court
Hyde Park, NY 12538
    Max Chandler
    Supervisor of Transportation
    (914) 2298-9131
Total Students: 4,600
Square Miles: 75
Implemented: 1990

**Iberia Parish School Board**
200 School Board Drive
New Iberia, LA 70560
    Melvin Small
    Supervisor of Transportation & Related
Instruction
    (318) 365-2341
    Total Students: 13,800
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 60 of 93**

74

**Indianapolis Public Schools**
SCIPS Complex
901 North Carrolton Avenue
Indianapolis, IN 46202
   Frank LaCroix
   Director of Transportation
   (317) 226-4644
Total Students: 50,000
Square Miles: 500
Implemented: 1990

**Indian River Central School District**
P.O. Box 308
Philadelphia, NY 13673
   Carmel Matice
   Transportation Supervisor
   (315) 642-0331
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Indian River County School District**
1990 25th Street
Vero Beach, FL 32960
   Kathleen Geyer
   Director of Transportation
   (407) 770-5553
Total Students: 12,000
Square Miles: 525
Implemented: 1990

**Ionia Public Schools**
433 Union Street
Ionia, MI 48846
   Greg King
   Transportation Director
   (616) 527-9280
Total Students: 3,000
Square Miles: 250
Implemented: 1989

**Irving Independent School District**
901 O'Conner Road
Irving, TX 75061
   Whitcomb Johnstone
   Director of Planning,
   Evaluation & Research
   (214) 259-4575 ext. 201
Total Students: 21,200
Square Miles: 48.5
Implemented: 1989

**Ithaca City School District**
150 Bostwick Road
Ithaca, NY 14850
   Dave Bacharach
   Transportation Supervisor
   (607) 274-2128
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Jackson County Schools**
#1 School Street
Ripley, WV 25271
   Jack Parson
   Dir. of Transportation
   (304) 372-7320
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Juneau School District**
10014 Crazy Horse Drive
Juneau, AK 99801
   Patsy Wardrip
   Facilities Coordinator
   (907) 586-2303
Total Students: 4,750
Square Miles: N/A
Implemented: 1986

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 61 of 93**

**Kansas City School District**
800 East 21st Street
Kansas City, MO 64108
   Mrs. Pat Yancy
   Director of Transportation
   (816) 871-7825
Total Students: 36,500
Square Miles: N/A
Implemented: 1989

**Katy Independent School District**
2901 Dulaney
Houston, TX 77084
   Bill Kyser
   Director of Transportation
   (713) 578-2210 or 2186
Total Students: 15,500
Square Miles: 181
Implemented: 1989

**Kearsley Community Schools**
G-4396 Underhill Drive
Flint, MI 48506
   Glen Paehlke
   Director of Financial Operations
   (313) 736-8000 ext. 350
Total Students: 3,500
Square Miles: N/A
Implemented: N/A

**Kennewick School District #17**
200 South Dayton Street
Kennewick, WA 99336
   Maurice Meilleur
   Supv. of Comp. Services
   (509) 736-2100
Total Students: 10,300
Square Miles: N/A
Implemented: 1991

**Kenosha Unified School District #1**
3600 52nd Street
Kenosha, WI 53144-03402
   Peter Parsons
   Transportation Supervisor
   (414) 653-6392
Total Students: 16,000
Square Miles: 160
Implemented: 1986

**Kent School District #415**
25211 104th Avenue Southeast
Kent, WA 98031
   Claudia Otey
   Director of Transportation
   (206) 859-7442
Total Students: 18,500
Square Miles: N/A
Implemented: 1987

**Kenmore-Tonawanda Union**
**Free School District**
1494 Colvin Boulevard
Kenmore, NY 14223
   Gloria Wildoner
   Transportation Supervisor
   (716) 874-8611
Total Students: 12,000
Square Miles: N/A
Implemented: 1987

**Killeen Independent School District**
200 North W.S. Young Drive
Killeen, TX 76543
   James R. Young
   Director of Purchasing
   (817) 526-8361
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 199

**EXHIBIT A**
**Page 62 of 93**

76

CONFIDENTIAL

EDULOG— Complete User List

Page 23

**Kings Local School District**
5620 Columbia Road
Kings Mills, OH 45034
   Nancy Neeley
   Transportation Coor.
   (513) 398-5671
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Kings Park Central School District**
Business Office
Kohr Road
Kings Park, NY 11754
   Daniel E. Laub
   Administrative Assistant to
   Supt. for Business
   (516) 269-6000
Total Students: 4,000
Square Miles: N/A
Implemented: 1988

**Klein Independent School District**
7200 Spring Cypress Road
Klein, TX 77379
   Gary Butler
   Transportation Director
   (713) 376-4180
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Kokomo-Center Township**
**Consolidated School Corporation**
100 W. Lincoln
Kokomo, IN 46902
   Liz McDorman
   Transportation Supervisor
   (317) 457-2974
Total Students: 8,300
Square Miles: 35
Implemented: 1989

**Kyrene School District #28**
8700 South Kyrene Road
Tempe, AZ 85284
   Bill Hegebush
   Business Manager
   (602) 496-4610
Total Students: 6,000
Square Miles: N/A
Implemented: 1991

**School District of LaCrosse**
Hogan Administrative Center
807 East Avenue South
LaCrosse, WI 54601
   Tom Ward
   Supervisor of Admin. D.P./Acct.
   (608) 789-7631
Total Students: 7,000
Square Miles: N/A
Implemented: 1989

**Lafayette School Corporation**
2300 Cason Street
Lafayette, IN 47904
    Leon Dickson
    Director of Extended Services
    (317) 449-3248
Total Students: 7,200
Square Miles: 30
Implemented: N/A

**Lake Central School Corporation**
8260 Wicker Avenue
St. John, IN 46373
    Ed Wietecha
    Director of Transportation
    (219) 365-8507
Total Students: 7,700
Square Miles: 45
Implemented: 1990

**Lake Orion Community Schools**
467 East Jackson
Lake Orion, MI 48362
    Charlie Ray
    Director of Transportation
    (313) 693-5490
Total Students: 4,900
Square Miles: 50
Implemented: 1989

**Lakeview Local School District**
29300 Hillman Drive
Cortland, OH 44410
    Dick Raidel
    Superintendent
    (216) 637-8741
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Lake Washington School District**
15212 Northeast 95th
Redmond, WA 98052
    Alice Jordan
    Transportation Supervisor
    (206) 882-5120
Total Students: 21,000
Square Miles: 150
Implemented: 1990

**Lakota Local School District**
5030 Tylersville Road2930 Gay Avenue
West Chester, OH 45069
    Hazel Miller
    Director of Transportation
    (513) 777-9630
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Lancaster City Schools**
345 East Mulberry Street
Lancaster, OH 43130
    Robert A. Urig
    Assistant Superintendent
    (614) 687-7310
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**LaPorte Community School Corporation**
1921 A Street
LaPorte, IN 46350
    Jay Flick
    Transportation Director
    (219) 362-1023
Total Students: 6,500
Square Miles: N/A
Implemented: 1988

RECEIVED JUN 2 2 199

CONFIDENTIAL

**EXHIBIT A**

**Page 64 of 93**

*EDULOG – Complete User List* CONFIDENTIAL



**Laramie County School District**
2810 House Avenue
Cheyenne, WY 82001
    Bradley G. Oberg
    Director of Planning
    (307) 771-2124
Total Students: 10,000
Square Miles: N/A
Implemented: N/A

**Metropolitan School District of
Lawrence Township**
7433 East 56th Street
Indianapolis, IN 46226
    Don Inskeep
    Director of Transportation
    (317) 543-5336
Total Students: 10,000
Square Miles: 48
Implemented: 1990

**Merrimack School District**
School Administration Unit 26
36 McElwain Street
Merrimack, NH 03054
    Dick Dumont
    Transportation Coordinator
    (603) 424-6210
Total Students: 5,500
Square Miles: N/A
Implemented: 1989

**Lawrence Union Free School District**
195 Broadway, Room 105
Lawrence, NY 11559
    Robert Pape
    Transportation Director
    (516) 239-1016
Total Students: 5,700
Square Miles: N/A
Implemented: 1986

**Leander I.S.D.**
401 South West Street
Leander, TX 78641
    Ken Cogdell
    Director of Transportation
    (512) 259-0240
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Commission Scolaire De La Gardeur**
80, Rue Jean-Baptiste Meilleur
Repentigny, Quebec J6A 6C5
CANADA
    Jacques Demers
    Director
    (514) 654-8031,8029,8028
Total Students: 15,000
Square Miles: N/A
Implemented: 1989

**Liberty Local Schools**
4115 Shady Lane
Youngstown, OH 44505
    Paul McCombs
    Director of Transportation
    (216) 759-7450
Total Students: N/A
Square Miles: N/A
Implemented: N/A

CONFIDENTIAL

RECEIVED JUN 2 3 1993

**EXHIBIT A**

**Page 65 of 93**

*EDULOG — Complete User List*          CONFIDENTIAL



Livonia Public Schools
15125 Farmington Road
Livonia, MI 48154-5474
   Charles R. Ritter
   Assistant Director of Operations
   (313) 523-8825
Total Students: 12,000
Square Miles: N/A
Implemented: 1988

Los Angeles County Office of Education
9525 Imperial Hwy, RM. 118
Downey, CA 90242
   Randy Eichert
   Manager Systems Specialist
   (213) 803-8508
   Charles J. Devlin
   Transportation Officer
   (213) 803-8538
Total Students: 5,000
Square Miles: 740
Implemented: 1990

Louisville City Schools
418 East Main Street
Louisville, OH 44641
   David Mancini
   Superintendent
   (216) 875-9687
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Madison Metropolitan School District
545 West Dayton Street
Madison, WI 53703
   John Gaffney
   Systems Manager
   (608) 266-6270
Total Students: 22,000
Square Miles: 65
Implemented: 1991

Manchester Local School District
6075 Manchester Road
Akron, OH 44319
   Phil Bevington
   Director of Services
   (216) 882-4157
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Manhattan-Ogden Public Schools
Unified School District #383
2031 Poyntz Avenue
Manhattan, KS 66502-3898
   John Mayberry
   Director of Transportation
   (913) 537-0963
Total Students: 6,500
Square Miles: N/A
Implemented: 1990

Marion Community Schools
1240 South Adams Street
Marion, IN 46952
   Arthur "Skip" Ackley
   Transportation Supervisor
   (317) 664-4237
Total Students: 6,500
Square Miles: N/A
Implemented: 1991

RECEIVED JUN 2 2 1993

**EXHIBIT A**
**Page 66 of 93**

*EDULOG—Complete User List*      CONFIDENTIAL

**Martinez Unified School District**
921 Susana Street
Martinez, CA 94553
    Laird Neuhart
    Consultant
    (415) 846-7007
Total Students: 3,400
Square Miles: N/A
Implemented: 1990

**Mat-Su School District**
8C01 Box 6048, Room F10
Palmer, AK 99645
    Saundra C. Hutchins
    Pupil Trans. Coordinator
    (907) 746-9530
Total Students: 9,000
Square Miles: N/A
Implemented: 1990

**Medina Co. Board of Education**
144 N. Broadway Street
Medina, OH 44256
    Jim Boyes
    Assistant Superintendent
    (216) 723-6393
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Merced City Elementary School District**
444 West 23rd Street
Merced, CA 95340-3785
    Mike Smith
    Data Processing Manager
    (209) 385-6708
Total Students: 11,400
Square Miles: N/A
Implemented: 1989

**Michigan City Area Schools**
1100 South Woodland Avenue
Michigan City, IN 46360
    Joyce Stark
    Director of Transportation
    (219) 873-2127
Total Students: 9,100
Square Miles: 150
Implemented: 1989

**Middletown City School District**
1515 Girard Avenue
Middletown, OH 45044
    Joe Di Staola
    Director of Personnel & Facilities
    (513) 423-0781
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Midview Local School District**
1097 Elm Street
Grafton, OH 44044
    Al Gilder
    Administrative Assistant
    (216) 926-3737
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Milford School District**
906 Lakeview Avenue
Milford, DE 19963
    Charlie Onusko
    Transportation Supervisor
    (302) 422-1600
Total Students: 3,100
Square Miles: N/A
Implemented: 1988

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 67 of 93**

EDULOG – Complete User List  CONFIDENTIAL  Page 28

**Minnetonka Public Schools**
261 School Avenue
Excelsior, MN 55331
Jim Schmidt
Transportation Director
(612) 470-3424
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Missouri Dept. of Elementary & Secondary Education Voluntary Desegregation Transportation**
7435 Watson Road
Kenrick Plaza, Suite 100A
St. Louis, MO 63119
Dennis Hamann
Supervisor of Deseg. Trans.
(314) 962-5224
Total Students: 16,000
Square Miles: N/A
Implemented: 1985

**Monroe County Community School Corporation**
560 East Miller Drive
Bloomington, IN 47401
Harley Bell
Transportation Supervisor
(812) 330-7719
Total Students: 11,000
Square Miles: 350
Implemented: N/A

**Montgomery County Schools**
Regional Center
1831 Harshman Road
John Herner
Assistant Superintendent
(513) 236-9965
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Moore Public Schools**
400 North Broadway
Moore, OK 73160
Ed Nash
Director of Transportation
(405) 793-3091
Total Students: 15,000
Square Miles: N/A
Implemented: 1989

**Moorhead Public Schools (I.S.D. #152)**
Townsite Center
810 South 4th Avenue
Moorhead, MN 56560
Dan Bacon
Supervisor of Transportation & Census
(218) 236-6400 ext. 237
Total Students: 5,500
Square Miles: N/A
Implemented: 1988

**Moreland Elementary School District**
4710 Campbell Avenue
San Jose, CA 95130
Kristine Sieben
Transportation Department
(408) 379-1370
Total Students: 3,600
Square Miles: N/A
Implemented: 1991

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**

**Page 68 of 93**

EDULOG — Complete User List          CONFIDENTIAL                    Page 29



**Morgan Hill Unified School District**
105 Edes Court
Morgan Hill, CA 95037
    Lucille Ball
    Transportation Director
    (408) 779-8322
Total Students: 8,700
Square Miles: N/A
Implemented: 1989

**Mukilteo School District #6**
9401 Sharon Drive
Everett, WA 98204
    Debbie Thompson
    Transportation
    (206) 356-1306
Total Students: 7,000
Square Miles: N/A
Implemented: 1989

**Neshaminy School District**
2001 Old Lincoln Highway
Langhorne, PA 19047
    Beth Connolly
    Transportation Foreman
    (215) 752-6313
Total Students: 10,000
Square Miles: N/A
Implemented: 1988

**Newburgh City Schools**
124 Grand Street
Newburgh, NY 12550
    Art Brewer
    Director of Transportation
    (914) 561-3232
Total Students: 11,000
Square Miles: N/A
Implemented: 1988

**New Rochelle City School District**
515 North Avenue
New Rochelle, NY 10801
    Betty Doherty
    Transportation Assistant
    (914) 576-4230
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Norman Public Schools**
1133 West Main
Norman, OK 73069
    Danny Lovett
    Data Processing Manager
    (405) 321-5014
Total Students: 11,000
Square Miles: N/A
Implemented: 1990

**North Allegheny School District**
200 Hillbue Lane
Pittsburg, PA 15237
    Roger Botti
    Transportation Manager
    ( ) -
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 69 of 93**

*EDULOG — Complete User List*          CONFIDENTIAL          

**North Carolina Institute for Transportation Research and Education**
1100 Navaho Dr., 2nd Floor
Raleigh, NC 27609
  Derek S. Graham
  Assistant Director
  (919) 878-8080
Total Students: N/A
Square Miles: N/A
Implemented: N/A
  Districts:

| | |
|---|---|
| Alamance | Cabarrus |
| Burlington | Kannapolis |
| Ashe | Caldwell |
| Beaufort | Caswell |
| Washington | Hickory |
| Bertie | Newton |
| Bladen | Chatham |
| Brunswick | Cleveland |
| Buncombe | Kings Mtn. |
| Asheville | Shelby |
| Columbus | Forsyth |
| Whiteville | Gaston |
| Craven | Gates |
| Cumberland | Guilford |
| Currituck | Greensboro |
| Dare | High Point |
| Davidson | Halifx |
| Thomasville | Roanoke Rapids |
| Davis | Weldon |
| Duplin | Hamett |
| Durham | Handerson |
| Durham City | Haywood |
| Iredell | Polk |
| Mooresville | Randolph |
| Statesville | Asheboro |
| Johnston | Richmond |
| Jones | Robeson |
| Lee | Rockingham |
| McDowell | Eden |
| Mecklenburg | W. Rockingham |

| | |
|---|---|
| Moore | Reidsville |
| Rocky Mount | Rowan |
| New Hanover | Rutherford |
| Northampton | Scotland |
| Onslow | Stanly |
| Orange | Stokes |
| Chapel Hill | Swain |
| Pasquotank | Union |
| Pender | Monroe |
| Perquimans | Vance |
| Person | Wake |
| Pitt | Warren |
| Washington | Wilson |
| Watanga | Yadkin |
| Wayne | Yancey |
| Goldsboro | Wilkes |

**North Clackamas School District #12**
4444 SE Lake Road
Milwaukie, OR 97267
  Buck Klemm
  Director of Transportation
  (503) 653-3652
Total Students: 12,000
Square Miles: N/A
Implemented: 1988

**North Colonie Central School District**
Administration Building
Newtonville, NY 12128
  Robert Gara
  Business Administrator
  (518) 785-8591
Total Students: 4,600
Square Miles: N/A
Implemented: 1988

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 70 of 93**



**Northmont City Schools**
4001 Old Salem Road
Englewood, OH 45322
   Sharon Buttram
   Transportation Supervisor
   (513) 836-6005
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**North Olmsted City School District**
24100 Palm Drive
North Olmsted, OH 44070
   Leonard Frick
   Transportation Director
   (216) 779-3582
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**North Penn School District**
400 Penn Street
Landsdale, PA 19446
   Andy Forsythe
   Transportation Supervisor
   (215) 368-9800
Total Students: 12,600
Square Miles: N/A
Implemented: 1989

**North Ridgeville City Schools**
35895 Center Ridge Road
North Ridgeville, OH 44039
   Dr. Gordon E. Rodeen
   Director of Admin. Services
   (216) 327-4444
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**North Thurston School District #3**
6620 Carpenter Road
Lacey, WA 98503
   Myrna Lance
   Director of Transportation
   (206) 493-9101
Total Students: 12,000
Square Miles: 74
Implemented: 1989

**Northwest Local School District**
8590 Eric Avenue North
Canal Fulton, OH 44614
   Dennis Lambes
   Superintendent
   (216) 854-2291
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Northwest School District**
4700 Poole Road
Cincinatti, OH 45251
   Larry Jones
   Transportation Supervisor
   (513) 385-8375
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 71 of 93**

**North York Board of Education**
15 Oakburn Crescent
North York, ON M2N 2T5
CANADA
   Bill Zumpano
   Superintendent of
   Transportation Services
   (416) 395-4409 ext. 8737
Total Students: 60,000
Square Miles: N/A
Implemented: 1981

**Norwich Central School District**
112 S. Broad Street
Norwich, NY 13815
   Leroy Burlison
   Transportation Director
   (607) 334-3211
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Oakland Unified School District**
1025 Second Avenue
Oakland, CA 94606
   Shirley Berg
   IBM Account Representative
   (415) 464-5209
Total Students: 50,000
Square Miles: N/A
Implemented: 1991

**Oceanside City Unified School District**
2111 Mission
Oceanside, CA 92054
   John Farr
   Transportation Director
   (619) 757-2560
Total Students: 16,900
Square Miles: N/A
Implemented: 1990

**Ohio State Project (MCOECN)**
7800 Columbus Road
Louisville, OH 44641
   Marshall Holmes
   Project Coordinator
   (216) 875-1431
Total Students: N/A
Square Miles: N/A
Implemented: N/A
   Districts:

| | |
|---|---|
| Anthony Wayne | Kings Local |
| Bath Local | Lake/Geauga |
| Canton | Lakeview Local |
| Clearcreek | Lakota |
| Cuyahoga Falls | Liberty Local |
| Defiance | Manchester |
| East Shore Center | Maumee Valley |
| Eaton City | Medina County |
| Elyria | Metropolitan Dayton |
| Hilliard | Metro. Ed. Council |
| Huber Heights | Middletown |
| Montgomery County | Plain Local |
| Northmont | Rocky River |
| No. Olmstead | Salem City |
| So. Euclid-Lyndhurst | Summit County |
| Springfield Local | Sycamore |
| Stark County | Trotwood-Madison |
| Stow City Schools | Twinsburg |
| Warren | Westerville |
| Pickerington | Northwest Local #1 |
| Southwestern | Northwest Local #2 |

CONFIDENTIAL

RECEIVED JUN 2 2 1992

Ontario-Montclair Elementary
School District
950 West "D" Street
Ontario, CA 91762
   Hal Shimin
   Director, Data Processing
   (714) 983-9501
Total Students: 20,900
Square Miles: 26
Implemented: 1990

Oregon City School District #62
1417 12th Street
Oregon City, OR 97045
   Ken Rezak
   Business Manager
   (503) 657-2400
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Osseo I.S.D. #279
P.O. Box 327
Maple Grove, MN 55369
   Len Sutherland
   Transporation Director
   (612) 425-4131
Total Students: N/A
Square Miles: N/A
Implemented: 1991

Ossining Public Schools
190 Croton Avenue
Ossining, NY 10562-4599
   Fran Collins
   Supervisor of Transportation
   (914) 941-7700
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Ottawa Board of Education
662 Lyon Street
Ottawa, ON K1S 5G7
CANADA
   Mike Paquette
   Transportation Computer Technician
   (613) 239-2204
Total Students: 30,000
Square Miles: N/A
Implemented: 1991

Palatine Community Consolidated
School District #15
E. S. Castor Admin. Building
505 South Quentin Road
Palatine, IL 60067
   Bonita Williams
   Systems Analyst
   (708) 934-2770
Total Students: 9,600
Square Miles: 36
Implemented: 1988

Palo Alto Unified School District
25 Churchill
Palo Alto, CA 94306
   Steve Johnson
   Transportation Director
   (415) 329-3706
Total Students: 7,400
Square Miles: 75
Implemented: 1990

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**

**Page 73 of 93**

*EDULOG— Complete User List*      CONFIDENTIAL

**Paradise Unified School District**
5665 Recreation Drive
Paradise, CA 95969
    **Wade Havens**
    Director of Transportation
    (916) 872-6484
Total Students: 4,600
Square Miles: N/A
Implemented: 1989

**Paradise Valley Unified
School District #69**
15002 North 32nd Street
Phoenix, AZ 85032
    **Janette Bower**
    Director of Data Processing
    (602) 867-5188
Total Students: 23,000
Square Miles: 110
Implemented: 1988

**Paramus Board of Education**
145 Spring Valley Road
Paramus, NJ 07652
    **Jerome Bohnert**
    Business Manager
    (201) 261-7800
Total Students: N/A
Square Miles: N/A
Implemented: 1986

**Parkway School District**
455 North Woods Mill Road
Chesterfield, MO 63017
    **Alfred F. Hedrick**
    Manager of Transportation
    (314) 851-8210
Total Students: 20,000
Square Miles: 68
Implemented: 1986

**Pasadena Independent School District**
1515 Cherrybrook Road
Pasadena, TX 77502
    **Sandy Doolan**
    Secretary to Trans. Dir.
    (713) 920-6807
Total Students: 35,000
Square Miles: N/A
Implemented: 1991

**Pasco School District #1**
1004 North 16th Avenue
Pasco, WA 99301-4098
    **Zeny Myers**
    Transportation Secretary
    (509) 547-2510
Total Students: 6,000
Square Miles: N/A
Implemented: 1990

**Paso Robles School District**
2910 Union Road
Paso Robles, CA 93446
    **Sam Delario**
    Transportation Director
    (805) 238-2623 ext. 283
Total Students: 4,000
Square Miles: 600
Implemented: 1989

**Paulding County Schools**
522 Hardee Street
Dallas, GA 30132
    **Joe Watson**
    Transportation Director
    (404) 443-8000
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**

**Page 74 of 93**

**Pearl River School District**
37 Franklin Avenue
Pearl River, NY  10965
   Nicki Rivera
   Transportation Supervisor
   (914) 735-4091
Total Students: 2,000
Square Miles: N/A
Implemented: 1988

**Peel Board of Education**
H.J.A. Brown Education Centre
5650 Hurontario Street
Mississauga, ON  L5B 1H5
CANADA
   Ken Wilkins
   Manager of Computer Services
   (416) 890-1099
Total Students: 83,000
Square Miles: N/A
Implemented: 1988

**Pekin Public School District #108**
501 Washington Street
Pekin, IL  61554
   Guy M. Cahill
   Director of Finance/Operations
   (309) 346-7276
Total Students: 4,200
Square Miles: 100
Implemented: 1989

**Penn-Harris-Madison School Corporation**
55910 Bittersweet Road
Mishawaka, IN  46544
   Dave Rowe
   Director of Transportation
   (219) 259-7941
Total Students: 7,200
Square Miles: 150
Implemented: 1989

**Peoria Unified School District #11**
6625 West Cholla
Glendale, AZ  85345
   Bob Pickhard
   Director of Transportation
   (602) 878-5512
Total Students: 20,000
Square Miles: 100
Implemented: 1988

**Phillipsburg Board of Education**
675 Corliss Avenue
Phillipsburg, NJ  08865
   Milton Bierman ext. 291
   Business Administrator
   (201) 454-4300
Total Students: N/A
Square Miles: N/A
Implemented: 1989

**Pickerington Local School District**
777 Long Road
Pickerington, OH  43147
   David Sheets
   Transportation Director
   (614) 833-2110
Total Students: 3,800
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 75 of 93**

EDULOG—Complete User List          CONFIDENTIAL

HQN

**Metropolitan School District of Pike Township**
6901 Zionsville Road
Indianapolis, IN 46268
    Ken Pennington
    Director of Transportation
    (317) 293-0393
Total Students: 5,500
Square Miles: N/A
Implemented: N/A

**Pine Tree Independent School District**
704 Birch
Longview, TX 75604
    Neilan Steele
    Director of Transportation and Maintenance
    (903) 295-5106
Total Students: 4,900
Square Miles: 54
Implemented: 1992

**Plain Local School District**
901 44th Street N.W.
Canton, OH 44709
    Ron Platt
    Business Manager
    (216) 492-3500
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Plano Independent School District**
600 Seabrook
Plano, TX 75023
    Rose Ann Dukes
    Transportation Director
    (214) 517-0086
Total Students: 27,000
Square Miles: 105
Implemented: 1989

**Pleasanton Unified School District**
4665 Bernal Avenue
Pleasanton, CA 94566-7498
    Dr. Buster R. McCurtain
    Assistant Superintendent,
    Business Services
    (415) 462-5500
Total Students: 9,300
Square Miles: 50
Implemented: 1989

**Pleasants County Schools**
P.O. Box 210
St. Marys, WV 26170
    Rockie Hall
    Transportation Director, RESA V
    (304) 665-2240
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Pocatello School District #25**
3115 Pole Line Road
Pocatello, ID 83204-1390
    Jerry Scaggs
    Transportation Director
    (208) 232-3563
Total Students: N/A
Square Miles: N/A
Implemented: 1991

**Poudre School District**
2407 LaPorte Avenue
Fort Collins, CO 80521-2297
    Ron Spies
    Transportation Director
    (303) 490-3575
Total Students: 17,600
Square Miles: N/A
Implemented: 1986

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 76 of 93**

**Poway Unified School District**
13626 Twin Peaks Road
Poway, CA 92064-3098
   Tom Chaffin
   Director of Transportation
   (619) 748-7370 ext. 310
Total Students: 21,100
Square Miles: 102
Implemented: 1989

**Prince William County Public Schools**
14800 Joplin Road
Manassas, VA 22110
   Charles A. McLeod
   Supervisor, Real Property &
   Site Acquisition
   (703) 791-7312
Total Students: 40,000
Square Miles: 350
Implemented: 1989

**Quincy Public Schools #172**
121 North 20th
Quincy, IL 62301
   Chuck Radel
   Director of Transportation
   (217) 224-5910
Total Students: 7,000
Square Miles: 100
Implemented: 1990

**Racine School District**
2220 Northwestern Avenue
Racine, WI 53404
   Sharon Mack
   Director of Transportation
   (414) 631-6998
Total Students: 23,000
Square Miles: 100
Implemented: 1988

**Randolph Township Schools**
School House Road
Randolph, NJ 07869
   Harold Zofkin
   Transportation Supervisor
   (908) 361-9410
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Ravenna City School District**
507 East Main Street
Ravenna, OH 44266
   Ron snowberger
   Business Manager
   (216) 296-7159
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Redlands Unified School District**
956 Citrus Ave.
Redlands, CA 92373-0302
   Bob DeGiacomo
   Manager of Transportation
   (714) 798-3967
Total Students: 15,900
Square Miles: 125
Implemented: 1990

**Renton School District #403**
435 Main Avenue South
Renton, WA 98055
   Mary Deems
   Transportation Dispatcher
   (206) 235-5813
Total Students: 12,000
Square Miles: 35
Implemented: 1988

RECEIVED JUN 2 2 1993

**EXHIBIT A**
**Page 77 of 93**

*EDULOG—Complete User List*          CONFIDENTIAL                    *Page 38*

HON

**Resa V (8 Districts)**
1210 Thirteenth Street
Parkersburg, WV 26101
   James P. Lydon
   Executive Director
   (304) 485-6515
Total Students: N/A
Square Miles: N/A
Implemented: N/A
   Pleasants County
   Jackson County
   Roane County
   Wirt County
   Calhoun County
   Ritchie County
   Tyler County
   Wood County

**Revere Local Schools**
3496 Evertt Road
Bath, OH 44210-0340
   Peter Allison
   Business Manager
   (216) 861-8242
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Richfield I.S.D. #280**
7001 Harriet Avenue South
Richfield, MN 55423
   Joy Korte
   Transportation Specialist
   (612) 861-8242
Total Students: 4,200
Square Miles: N/A
Implemented: 1990

**River Falls School District**
805 West Locust Street
River Falls, WI 54022
   Ron Weishaar
   Supt. of Transportation
   (715) 425-1808
Total Students: 2,000
Square Miles: N/A
Implemented: 1987

**Riverside Unified School District**
3380 14th Street
Riverside, CA 92516
   Dr. Paul Houston
   Superintendent
   (714) 788-7130
Total Students: 29,500
Square Miles: 90
Implemented: 1989

**Roane County Schools**
137 East Main Street
Spencer, WV 25276
   Jim Bailey
   Transportation Director
   (304) 927-6426
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Rochester Community Schools**
380 S. Livernois
Rochester, MI 48063
   Lori Richardson
   Transportation Coordinator
   (313) 651-4040
Total Students: 11,000
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 78 of 93**

**Rockdale County Public Schools**
945 North Main Street
Conyers, GA  30207-4480
   Benson Plunkett
   Director of Transportation
   (404) 483-4713
Total Students: 10,000
Square Miles: N/A
Implemented: 1989

**Rockingham County School District**
1210 North Liberty Street
Harrisonburg, VA  22801
   A.J. Botkin
   Director of Transportation
   (703) 433-2458
Total Students: 9,500
Square Miles: 580
Implemented: 1991

**Rockville Center**
**Union Free School District**
Shepherd Street
Rockville Center, NY  11570
   Joe Dragone
   Data Processing Manager
   (516) 255-8809
Total Students: 3,300
Square Miles: N/A
Implemented: 1987

**Rocky River City Schools**
21600 Center Ridge Road
Rocky River, OH  44116
   R.W. Zinser
   Exec. Dir. of Personnel &
   Admin. Services
   (216) 333-6000
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Rosemount I.S.D. #196**
14445 Diamond Path
Rosemount, MN  55068-4191
   Gloria Rea
   Director of Transportation
   (612) 423-7685
Total Students: 18,000
Square Miles: 110
Implemented: 1989

**Roseville Area Schools**
1251 West County Road B2
Roseville, MN  55113
   Jan Vanderwahl
   Transportation Supervisor
   (612) 635-1600 ext. 235
Total Students: 6,500
Square Miles: N/A
Implemented: 1990

**Roslyn Union Free School District**
Harbor Hills Road
Roslyn Heights, NY  11756
   Barbara Trant
   Transportation Supervisor
   (516) 625-6324
Total Students: N/A
Square Miles: N/A
Implemented: N/A

CONFIDENTIAL

RECEIVED ... 2 2 1992

**EXHIBIT A**

**Page 79 of 93**

93

*EDULOG—Complete User List* **CONFIDENTIAL** *Page 40*

**Sacramento City Unified School District**
3101 Redding Avenue
Sacramento, CA 95820
    John Haycox
    Director of Transportation
    (916) 454-6705
Total Students: 49,200
Square Miles: 67
Implemented: 1990

**St. Boniface School Division #4**
50 Monterey Road
Winnipeg, MB R2J 1X1
    Claude B. Huot
    Transportation Supervisor
    (204) 253-2681
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**St. Francis I.S.D. #15**
22968 Ambassador Blvd. NW
St. Francis, MN 55070
    Judy Collins
    TIES Coordinator
    (612) 753-2241
Total Students: 4,600
Square Miles: N/A
Implemented: 1990

**St. Johns County School Board**
30 Crookshank Drive
St. Augustine, FL 32084
    Duanne Fisher
    Dir. of Transportation
    (904) 829-0607
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**St. Vrain School District (Longmont)**
395 South Pratt Parkway
Longmont, CO 80501
    James D. Allen ext. 253
    Supervisor of Transportation
    (303) 776-6200
Total Students: 15,000
Square Miles: N/A
Implemented: 1987

**Salden Bus Service (Chaska)**
402 6th Street West
Chaska, MN 55318
    Ed Salden
    Vice President
    (612) 448-2696
Total Students: 4,000
Square Miles: N/A
Implemented: 1990

**Salem City School District**
402 6th Street West
Salem, OH 44460
    Fred Jones
    Dir. of Transportation
    (216) 332-0316
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**San Bernardino County Schools**
601 North "B" Street
San Bernardino, CA 92410-3093
    Janice Noreen
    Program Manager for
    Transportation Facilities
    (714) 387-4333
Total Students: 5,000
Square Miles: 24,000
Implemented: 1988

RECEIVED ---- 2 2 1992

**EXHIBIT A**

**Page 80 of 93**

CONFIDENTIAL

Sandy Valley Local School District
Route 2
Magnolia, OH  44643
  William Dieringer
  Superintendent
  (216) 866-3339
Total Students: N/A
Square Miles: N/A
Implemented: N/A

San Jose Unified School District
1605 Park Avenue
San Jose, CA  95126
  Dee Presley
  Director of Transportation
  (408) 998-6186
Total Students: 28,900
Square Miles: N/A
Implemented: 1986

San Luis Coastal Unified School District
1499 San Luis Drive
San Luis Obispo, CA  93403-8124
  Alan Fillmore
  Data Processing Specialist
  (805) 543-2010 ext. 1216
Total Students: N/A
Square Miles: N/A
Implemented: N/A

San Mateo City School District
300 28th Avenue
San Mateo, CA  94403
  Richard J. Dameliao
  Superintendent
  (415) 312-7777
Total Students: 8,800
Square Miles: 85
Implemented: 1990

Santa Ana Unified School District
1405 French Street
Santa Ana, CA  92701-2499
  Dr. Anthony Dalessi
  Assistant Superintendent,
  Support Services
  (714) 558-5578
Total Students: 44,400
Square Miles: N/A
Implemented: 1990

Santa Clara Unified School District
P.O. Box 397 1889 Lawrence Road
Santa Clara, CA  95052
  Linda Ferreira
  Transportation Manager
  (408) 983-2063
Total Students: 12,400
Square Miles: 33
Implemented: 1988

Saugus Union Elementary School District
22211 West Newhall Ranch Road
Saugus, CA  91350
  George Gilbert
  Director of Transportation
  (805) 297-8800 ext. 36
Total Students: 5,500
Square Miles: N/A
Implemented: 1990

Scottsdale Unified School District
9288 East San Salvador
Scottsdale, AZ  85258
  Hal Dibler
  Director of Transportation
  (602) 852-2443
Total Students: 20,000
Square Miles: N/A
Implemented: 1990

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**

**Page 81 of 93**

*EDULOG— Complete User List*     CONFIDENTIAL                    Page 42

**Seminole County School Board**
1211 Mellonville Avenue
Sanford, FL 32771
    Randy Johns
    Director of Data Processing
    (407) 322-1252 ext. 310
Total Students: 45,000
Square Miles: N/A
Implemented: 1990

**Shaler Area School District**
1800 Mt. Royal Blvd.
Glenshaw, PA 15116
    Lois Condie
    Transportation Supervisor
    (412) 492-1210
Total Students: 6,500
Square Miles: N/A
Implemented: N/A

**Sheboygan Area School District**
c/o Longfellow Elementary
1315 South 9th Street
Sheboygan, WI 53081
    Bill Walter
    Transportation Coordinator
    (414) 459-3581
Total Students: 8,700
Square Miles: 100
Implemented: 1990

**Sheffield-Sheffield Lake City**
1824 Harris Road
Sheffield, OH 44054
    Dr. Donald Chiavetta
    Superintendent
    (216) 949-4202
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Sioux Falls School District #49-5**
201 East 38th Street
Sioux Falls, SD 57117
    Jerry Mayer
    Coordinator of Student Services
    (605) 331-7900
Total Students: 15,100
Square Miles: N/A
Implemented: 1991

**Smithtown Central School District**
26 New York Avenue
Smithtown, NY 11787
    George Kerst
    Transportation Supervisor
    (516) 361-2667
Total Students: N/A
Square Miles: N/A
Implemented: 1989

**South Brunswick School District**
1 Executive Drive
Monmouth, NJ 08852
    Sandra Kowalsky
    Transportation Coordinator
    (908) 297-7800
Total Students: 4,100
Square Miles: N/A
Implemented: 1988

**South Euclid-Lyndhurst**
5044 Mayfield Road
Lyndhurst, OH 44124
    Stan Kohn
    Transportation Director
    (216) 691-2000
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED JUN 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 82 of 93**

*EDULOG – Complete User List*          CONFIDENTIAL                    *Page 43*

Hew

South Orangetown Central School District
Tappan Zee High School
Dutch Hill Road
Orangeburg, NY  10962
   Nicki Rivera
   Transportation Director
   (914) 359-3638
Total Students: 4,000
Square Miles: 14
Implemented: 1991

South Putnam Community School
Corporation
Rural Route 2  Box 134
Greencastle, IN  46135
   Tom Grooms
   Director of Transportation
   (317) 653-4736
Total Students: 1,300
Square Miles: 144
Implemented: 1988

Metropolitan School District of
Southwest Allen County
4814 Homestead Road
Ft. Wayne, IN  46804
   Nancy Kuker
   Director of Transportation
   (219) 434-2423
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Southwestern City School District
3427 Southwest Boulevard
Grove City, OH  43123
   Mike Cahill
   Director of Transportation
   (614) 875-2318 ext. 370
Total Students: 17,000
Square Miles: 129
Implemented: 1989

Southwest Licking Local School District
195 North 5th Street
Kirkersville, OH  43033
   Alice Swartz
   Transportation
   (614) 927-3941
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Spartanburg School District #5
100 N. Danzler
Duncan, SC  29334
   Sid Crumpton
   Asst. Superintendent
   (803) 439-6326
Total Students: 5,100
Square Miles: N/A
Implemented: 1991

Spring Grove Area School District
RD #4 Box 4621
Spring Grove, PA  17362
   Carol Hersh
   Transportation Coordinator
   (717) 225-4758
Total Students: 4,000
Square Miles: 97
Implemented: 1991

CONFIDENTIAL                    RECEIVED

**EXHIBIT A**

**Page 83 of 93**

*EDULOG — Complete User List*          CONFIDENTIAL          HWN

Spring Independent School District
Transportation Department
24037 Hardy Road
Spring, TX 77373
  Marcia Edge
  Director of Transportation
  (713) 353-2332
Total Students: 17,000
Square Miles: 35
Implemented: 1990

Springboro Community Schools
(Clearcreek Local School District)
705 South Main Street
Springboro, OH 45066
  George Mourouzis
  Director of Operations & Maintenance
  (513) 748-3955
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Springfield, City of
225 Fifth Street
Springfield, OR 97477
  Leitha Zeller
  Computer Applications Specialist
  (503) 726-3614
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Springfield Local School District
6900 Hall Street
Holland, OH 43528
  Robert Moellenberg
  Treasurer
  (419) 866-2400
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Springfield Public Schools
195 State Street
Springfield, MA 01103
  Peter Hogan
  Director of Transportation
  (413) 787-7153
Total Students: 23,000
Square Miles: N/A
Implemented: 1990

Stillwater I.S.D. #834
1875 South Greeley Street
Stillwater, MN 55082
  Mike Brabender
  Transportation
  (612) 439-7877
Total Students: 8,000
Square Miles: N/A
Implemented: 1990

Stow City Schools
1819 Graham Road
Stow, OH 44224
  Michael Workman
  Transportation Supervisor
  (216) 673-6550
Total Students: N/A
Square Miles: N/A
Implemented: 1989

RECEIVED JUN 2 2 199?

CONFIDENTIAL

**EXHIBIT A**
**Page 84 of 93**

*EDULOG—Complete User List*          CONFIDENTIAL          HENU

**Strathcona County Board of Education**
2001 Sherwood Drive
Sherwood Park, AB  T8A 3W7
CANADA
    Ralph Schienbein
    Director of Planning & Data Services
    (403) 464-8111
Total Students: 12,000
Square Miles: N/A
Implemented: 1987

**Strongsville City Schools**
13200 Pearl Road
Strongsville, OH  44136
    Patsy Edwards
    Data Processing Supervisor
    (216) 238-2650 ext. 240
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Sugarcreek Local Schools**
60 E. South Street
Bellbrook, OH  45305
    Steve Fryburg
    Transportation Coor.
    (513) 848-4029
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Sumner County Schools**
225 East Main Street
Gallatin, TN  37066
    Larry Riggsbee
    Director of Pupil Transportation
    (615) 451-5200
Total Students: 19,600
Square Miles: N/A
Implemented: 1991

**Sycamore Community School District**
4881 Cooper Road
Cincinnati, OH  45242
    Melissa Shea
    Systems Manager
    (513) 791-4848
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Tacoma Public Schools**
4002 South Cedar Street
Tacoma, WA  98401-1357
    Larry Skinner
    Director of Transportation
    (206) 596-1855
Total Students: 29,000
Square Miles: N/A
Implemented: 1989

**Thompson School District R2-J**
535 Douglas Avenue
Loveland, CO  80537
    Jim Atwood
    Planning Department
    (303) 669-3940
Total Students: 11,800
Square Miles: N/A
Implemented: 1986

**TIES Training Center**
1925 West County Road B2
Roseville, MN  55113
    Janet Hennekens
    Services Supervisor
    (612) 638-2307
Total Students: N/A
Square Miles: N/A
Implemented: N/A

CONFIDENTIAL

**EXHIBIT A**
**Page 85 of 93**

EDULOG—*Complete User List*          CONFIDENTIAL                          *Page 46*    HOW

Tippecanoe School Corporation
21 Elston Road
Lafayette, IN 47905
   Phillip Mugg
   Director of Transportation
   (317) 474-3443
Total Students: 7,700
Square Miles: N/A
Implemented: 1988

Trotwood-Madison City Schools
444 South Broadway
Trotwood, OH 45426
   Phillip Mugg
   Dir. of Transportatin
   (513) 854-3050
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Tucson Unified School District
1010 East 10th Street
Tucson, AZ 85717-0400
   Bill Ball
   Operations Supervisor
   of Transportation
   (602) 628-2360 ext. 054
Total Students: 52,000
Square Miles: N/A
Implemented: 1989

Tupelo Public School District
201 South Green Street
Tupelo, MS 38801
   Dr. Derwood Tutor
   Assistant Superintendent
   (601) 841-8858
Total Students: 6,000
Square Miles: N/A
Implemented: 1991

Twinsburg City Schools
10270 Ravenna Road
Twinsburg, OH 44087
   Linda Baker
   Purchasing Agent
   (216) 425-7116
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Vestal Central School District
201 Main Street
Vestal, NY 13850
   Roger Warren
   Transportation Supervisor
   (607) 757-2270
Total Students: N/A
Square Miles: N/A
Implemented: N/A

Walled Lake Consolidated Schools
615 North Pontiac Trail
Walled Lake, MI 48390
   Barb Swidler
   Information Services Supervisor
   (313) 669-1005
Total Students: 9,300
Square Miles: 56
Implemented: 1990

Warren City Schools
261 Monroe Street Northwest
Warren, OH 44482
   216) 841-2265
   Transportation Supervisor
   (216) 841-2265
Total Students: N/A
Square Miles: N/A
Implemented: N/A

RECEIVED ---- 2 2 1992

CONFIDENTIAL

**EXHIBIT A**
**Page 86 of 93**

*EDULOG—Complete User List*          *CONFIDENTIAL*                    *Page 47*   HAN

**Warren Consolidated Schools**
31950 Mound Road
Warren, MI 48092
   **John Roeck**
   Director of Transportation
   (313) 825-2960
Total Students: 15,400
Square Miles: 32
Implemented: 1990

**Metropolitan School District
of Warren Township**
9301 E. 18th Street
Indianapolis, IN 46229
   **David M. McCullough**
   Director of Transportation
   (317) 899-6879
Total Students: 10,000
Square Miles: 32
Implemented: 1989

**Washington County Education
Service District**
17705 NW Springville Road
Portland, OR 97229
   **Gregory Thomas**
   Information Service Coor.
   (503) 690-5411
Total Students: 41,000
Square Miles: N/A
Implemented: N/A

**Washington Local School District**
3505 West Lincolnshire Blvd.
Toledo, OH 43606
   **Mark Rule**
   Transportation Department
   (419) 475-8153
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Washington State Energy Office**
809 Legion Way
Olympia, WA 98
   **Jeff James**
   Energy Resource Specialist
   (206) 586-503
Total Students: N
Square Miles: N
Implemented: N

**Waterloo Community Schools**
1516 Washington Street
Waterloo, IA 5  2
   **Sharon Dro**
   Project Supervisor
   (319) 291-4
Total Students:  000
Square Miles:
Implemented:   9

**Waterloo County Board of Education**
51 Ardelt Ave
Kitchener, ON   2G 3X5
CANADA
   **Kathy Uln**
   Superintendent, Systems and Programs
   (519) 742-
Total Students  5,000
Square Miles   A
Implemented    89

**Wayne Township Metropolitan School
District**
4205 West M   is
Indianapolis   46241
   **Joyce We**
   Director   Transportation
   (317) 24   761
Total Students  12,000
Square Miles   6
Implemented  1991

CONFIDENTIAL

RECEIVED JUN 2 2 1992
**EXHIBIT A**
**Page 87 of 93**

CONFIDENTIAL

EDULOG—Complete User List     CONFIDENTIAL     *Page 48*

**Weatherford Independent School District**
118 North Denton
Weatherford, TX 76086
   Bob Lee
   Assistant Superintendent
   (817) 598-2803
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Weld County School District #6 (Greeley)**
811 15th Street
Greeley, CO 80631
   Gary Steward
   Computer Systems Coordinator
   (303) 353-5444 ext. 150
Total Students: 11,300
Square Miles: N/A
Implemented: 1986

**West Babylon Union Free School District**
10 Ferningdale Road
West Babylon, NY 11704
   Michael Schoenberg
   Dir. of Transportation
   (516) 321-3076
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**West Baton Rouge Parish School District**
670 Rosedale Road
Port Allen, LA 70767
   Greg Grimes
   Director of Transportation
   (504) 343-8343 or 8344
Total Students: 5,000
Square Miles: 150
Implemented: 1990

**West Bloomfield Public Schools**
3250 Commerce Road
Pontiac, MI 48033
   Bruce Schjelin
   Transportation Director
   (313) 682-1554
Total Students: 4,600
Square Miles: 20
Implemented: 1991

**Westerville City Schools**
336 South Otterbien
Westerville, OH 43081
   Dr. Dick Miller
   Deputy Supt. for Business
   (614) 895-6080
Total Students: N/A
Square Miles: N/A
Implemented: N/A

**Wheaton-Warrenville Public Schools**
**(Community School District #200)**
130 West Park Avenue
Wheaton, IL 60187-6456
   Sherry Groset
   Computer Technician
   (708) 682-2189
Total Students: 12,000
Square Miles: 26
Implemented: 1988

**"Wheeling" Ohio County Schools**
2203 National Road
Wheeling, WV 26003
   Jesse Burris
   Dir. of Transportation
   (304) 243-0300
Total Students: N/A
Square Miles: N/A
Implemented: N/A

CONFIDENTIAL

RECEIVED JUN 2 2 1992

**EXHIBIT A**
**Page 88 of 93**